

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
-----------------------------------------------------------------X
KUJTIM DEMIROVIC, RICHARD REINOSO,
MURTO AVDALOVIC, and SENAD PEROVIC,

                Plaintiffs,

         -against-

FRANKLIN ORTEGA, ROCIO UCHOFEN, and
P.O. ITALIANISSIMO RISTORANTE, INC.,

                Defendants.
-----------------------------------------------------------------X

**<u>VERDICT SHEET</u>**
15 CV 327 (CLP)

This is the special verdict form mentioned in my charge to you.  Please follow the instructions below and answer each of the questions as directed.  References to the "Restaurant" refer to defendant P.O. Italianissimo Ristorante, Inc.

***In Sections I through IV, you will be required to answer questions separately for each plaintiff. The questions in Sections V through VIII relate to all plaintiffs.***

The questions begin on the next page.


**[REMAINDER OF PAGE INTENTIONALLY BLANK]**

*These questions relate to*
**KUJTIM DEMIROVIC**

## I.   WAGE CLAIMS – Kujtim Demirovic

### A. Minimum Wage Claims

1. Was Mr. Demirovic paid wages for the hours he worked at the Restaurant – <u>not</u> considering tips and gratuities he may have received?

   YES _____        NO ✓_____

   *Proceed to Question 2.*

### B. Overtime Wages

2. Has Mr. Demirovic proven that he worked more than 40 hours in a week on at least one occasion during the time of his employment at the Restaurant between January 21, 2009 and December 6, 2014?

   YES ✓_____        NO _____

   *If you answered "YES" <u>and</u> your answer to Question 1 was "YES," proceed to Question 3.*
   *If you answered "YES" <u>and</u> your answer to Question 1 was "NO," proceed to Question 4.*
   *If you answered "NO," proceed to Question 4.*

3. Was Mr. Demirovic paid overtime wages (*i.e.* time-and-a-half) for the hours over 40 that he worked in any given week?

   YES _____        NO ✓_____

   *Proceed to Question 4.*

2

*These questions relate to*
**KUJTIM DEMIROVIC**

## C. Spread of Hours Wages – Kujtim Demirovic

4. Has Mr. Demirovic proven that, on at least one occasion, he worked more than 10 hours in a day?

YES _____✓_____          NO _____

*If you answered "YES" to this question and "YES" to Question 1, proceed to Question 5.*

*If you answered "YES" to this question and "NO" to Question 1, proceed to Question 6.*

*If you answered "NO" to this question, proceed to Question 6.*

5. Has Mr. Demirovic proven that he was not paid an extra hour of wages as "spread of hours pay" on at least one occasion when he worked more than 10 hours in a day?

YES _____✓_____          NO _____✗_____

*Proceed to Question 6.*

## D. Time Worked and Wages Paid – Kujtim Demirovic

6. How many days off, including vacation time, personal days, sick days, or other days on which Mr. Demirovic normally would have worked but did not (for example, due to weather), did Mr. Demirovic take in each of the following years?  If you find that Mr. Demirovic did not take any days off, write "NONE" in the space provided.



2009: __1 5__          2012: __2O__     *including Hurricane Sandy off days*

2010: __~~15~~ 19__  *including Hurricane Irene off days*  2013: __5__

2011: __5__          2014: __5__

*Please proceed to Question 7.*

3

*These questions relate to*
**KUJTIM DEMIROVIC**

7. Please fill in the chart below in accordance with the following instructions.

> *Once you have completed the chart as instructed below, please proceed to Question 8.*

Calendars for the years 2009, 2010, 2011, 2012, 2013, and 2014 have been provided for your use in completing the chart. You may write on the calendars or annotate them to help you fill out the chart below, but only the responses you provide in the chart will be considered.

In Column (1), please provide the number of hours per week, if any, that you find Mr. Demirovic worked in each listed week. In calculating the number of hours worked each week, <u>do not</u> account for vacation time, personal days, sick days, or any other time that was included in your answer to Question 6. The Court will account for days off and other time listed in your answer to Question 6 when calculating damages, if any. If you find that Mr. Demirovic did not work at all during a particular week, write "NONE" for that week in Column (1).

<u>Only</u> if your answer to Question 1 was "YES," please list in Column (2) the wages (<u>not</u> including tips and gratuities) that Mr. Demirovic received for each week listed.

Fill in Column (3) <u>only</u>:
- If you answered "YES" to Question 5, *or*
- If you answered "NO" to Question 1 <u>and</u> "YES" to Question 4.

To fill in Column (3), please list the number of days per week, if any, that you find Mr. Demirovic worked more than 10 hours without receiving payment for an extra hour for "spread of hours pay" during each week listed. If you find that Mr. Demirovic did not work more than 10 hours without receiving "spread of hours" pay on any day in a particular week, write "NONE" for that week in Column (3).

<u>Only</u> if your answer to Question 3 was "YES," please fill in Column (4). Please write "YES" in Column (4) for each listed week in which Mr. Demirovic was paid proper overtime wages (*i.e.*, time-and-a-half) for each hour over 40 that he worked in the listed week. Please write "NO" for each listed week in which Mr. Demirovic worked more than 40 hours and was not paid overtime wages for each hour over 40 that he worked. Please also write "NO" for each listed week in which Mr. Demirovic did not work more than 40 hours and therefore was not entitled to overtime wages. Again, only fill in Column (4) if your answer to Question 3 was "YES."

> *Complete the chart as instructed, then proceed to Question 8.*

4

*These questions relate to*
**KUJTIM DEMIROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| **2009** | | | | | |
| January 2009 | 1/21-1/24 | 5 5 | | 5 | NO |
| | 1/25-1/31 | | | | |
| February 2009 | 2/1-2/7 | | | | |
| | 2/8-2/14 | | | | |
| | 2/15-2/21 | | | | |
| | 2/22-2/28 | | | | |
| March 2009 | 3/1-3/7 | | | | |
| | 3/8-3/14 | | | | |
| | 3/15-3/21 | | | | |
| | 3/22-3/28 | | | | |
| | 3/29-4/4 | | | | |
| April 2009 | 4/5-4/11 | | | | |
| | 4/12-4/18 | | | | |
| | 4/19-4/25 | | | | |
| | 4/26-5/2 | | | | |
| May 2009 | 5/3-5/9 | | | | |
| | 5/10-5/16 | | | | |

*These questions relate to*
## KUJTIM DEMIROVIC

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 5/17-5/23 | 53 | | 5 | NO |
| | 5/24-5/30 | | | | |
| | 5/31-6/6 | | | | |
| June 2009 | 6/7-6/13 | | | | |
| | 6/14-6/20 | | | | |
| | 6/21-6/27 | | | | |
| | 6/28-7/4 | | | | |
| July 2009 | 7/5-7/11 | | | | |
| | 7/12-7/18 | | | | |
| | 7/19-7/25 | | | | |
| | 7/26-8/1 | | | | |
| August 2009 | 8/2-8/8 | | | | |
| | 8/9-8/15 | | | | |
| | 8/16-8/22 | | | | |
| | 8/23-8/29 | | | | |
| | 8/30-9/5 | | | | |
| September 2009 | 9/6-9/12 | | | | |
| | 9/13-9/19 | | | | |
| | 9/20-9/26 | | | | |

*These questions relate to*
**KUJTIM DEMIROVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 9/27-10/3 | 55 | | 5 | No |
| October 2009 | 10/4-10/10 | | | | |
| | 10/11-10/17 | | | | |
| | 10/18-10/24 | | | | |
| | 10/25-10/31 | | | | |
| November 2009 | 11/1-11/7 | | | | |
| | 11/8-11/14 | | | | |
| | 11/15-11/21 | | | | |
| | 11/22-11/28 | | | | |
| | 11/29-12/5 | | | | |
| December 2009 | 12/6-12/12 | | | | |
| | 12/13-12/19 | | | | |
| | 12/20-12/26 | | | | |
| | 12/27-1/2 | | | | |
| | **2010** | | | | |
| January 2010 | 1/3-1/9 | | | | No |
| | 1/10-1/16 | | | | |
| | 1/17-1/23 | | | | |

*These questions relate to*
**KUJTIM DEMIROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 1/24-1/30 | 5 5 | | 5 | No |
| | 1/31-2/6 | | | | No |
| February 2010 | 2/7-2/13 | | | | No |
| | 2/14-2/20 | | | | No |
| | 2/21-2/27 | | | | No |
| | 2/28-3/6 | | | | No |
| March 2010 | 3/7-3/13 | | | | No |
| | 3/14-3/20 | | | | No |
| | 3/21-3/27 | | | | No |
| | 3/28-4/3 | | | | No |
| April 2010 | 4/4-4/10 | | | | No |
| | 4/11-4/17 | | | | No |
| | 4/18-4/24 | | | | No |
| | 4/25-5/1 | | | | No |
| May 2010 | 5/2-5/8 | | | | No |
| | 5/9-5/15 | | | | No |
| | 5/16-5/22 | | | | No |
| | 5/23-5/29 | | | | No |
| | 5/30-6/5 | | | | No |

*These questions relate to*
**KUJTIM DEMIROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| June 2010 | 6/6-6/12 | 5 5 | | 5 | No |
| | 6/13-6/19 | | | | No |
| | 6/20-6/26 | | | | No |
| | 6/27-7/3 | | | | No |
| July 2010 | 7/4-7/10 | | | | No |
| | 7/11-7/17 | | | | No |
| | 7/18-7/24 | | | | No |
| | 7/25-7/31 | | | | No |
| August 2010 | 8/1-8/7 | | | | No |
| | 8/8-8/14 | | | | No |
| | 8/15-8/21 | | | | No |
| | 8/22-8/28 | | | | No |
| | 8/29-9/4 | | | | No |
| September 2010 | 9/5-9/11 | | | | No |
| | 9/12-9/18 | | | | No |
| | 9/19-9/25 | | | | No |
| | 9/26-10/2 | | | | No |
| October 2010 | 10/3-10/9 | | | | No |
| | 10/10-10/16 | | | | No. |

*These questions relate to*
**KUJTIM DEMIROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 10/17-10/23 | 55 | | 5 | No |
| | 10/24-10/30 | | | | No |
| | 10/31-11/6 | | | | No |
| November 2010 | 11/7-11/13 | | | | No |
| | 11/14-10/20 | | | | No |
| | 11/21-11/27 | | | | No |
| | 11/28-12/4 | | | | No |
| December 2010 | 12/5-12/11 | | | | No |
| | 12/12-12/18 | | | | No |
| | 12/19-12/25 | | | | No |
| | 12/26-1/1 | | | | No |
| **2011** | | | | | |
| January 2011 | 1/2-1/8 | | | | No |
| | 1/9-1/15 | | | | No |
| | 1/16-1/22 | | | | No |
| | 1/23-1/29 | | | | No |
| | 1/30-2/5 | | | | No |
| | 2/6-2/12 | | | | No |

*These questions relate to*
**KUJTIM DEMIROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| February 2011 | 2/13-2/19 | 5 5 | | 5 | No |
| | 2/20-2/26 | | | | No |
| | 2/27-3/5 | | | | No |
| March 2011 | 3/6-3/12 | | | | No |
| | 3/13-3/19 | | | | No |
| | 3/20-3/26 | | | | No |
| | 3/27-4/2 | | | | No |
| April 2011 | 4/3-4/9 | | | | No |
| | 4/10-4/16 | | | | No |
| | 4/17-4/23 | | | | No |
| | 4/24-4/30 | | | | No |
| May 2011 | 5/1-5/7 | | | | No |
| | 5/8-5/14 | | | | No |
| | 5/15-5/21 | | | | No |
| | 5/22-5/28 | | | | No |
| | 5/29-6/4 | | | | No |
| June 2011 | 6/5-6/11 | | | | No |
| | 6/12-6/18 | | | | No |
| | 6/19-6/25 | | | | No |

*These questions relate to*
**KUJTIM DEMIROVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 6/26-7/2 | 55 | | 5 | No |
| July 2011 | 7/3-7/9 | | | | No |
| | 7/10-7/16 | | | | No |
| | 7/17-7/23 | | | | No |
| | 7/24-7/30 | | | | No |
| | 7/31-8/6 | | | | No |
| August 2011 | 8/7-8/13 | | | | No |
| | 8/14-8/20 | | | | No |
| | 8/21-8/27 | | | | No |
| | 8/28-9/3 | | | | No |
| September 2011 | 9/4-9/10 | | | | No |
| | 9/11-9/17 | | | | No |
| | 9/18-9/24 | | | | No |
| | 9/25-10/1 | | | | No |
| October 2011 | 10/2-10/8 | | | | No |
| | 10/9-10/15 | | | | No |
| | 10/16-10/22 | | | | No |
| | 10/23-10/29 | | | | No |
| | 10/30-11/5 | | | | No |

*These questions relate to*
**KUJTIM DEMIROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| November 2011 | 11/6-11/12 | 55 | | 5 | No |
| | 11/13-11/19 | | | | No |
| | 11/20-11/26 | | | | No |
| | 11/27-12/3 | | | | No |
| December 2011 | 12/4-12/10 | | | | No |
| | 12/11-12/17 | | | | No |
| | 12/18-12/24 | | | | No |
| | 12/25-12/31 | | | | No |
| **2012** | | | | | |
| January 2012 | 1/1-1/7 | 40 | | 2 | No |
| | 1/8-1/14 | | | | No |
| | 1/15-1/21 | | | | No |
| | 1/22-1/28 | | | | No |
| | 1/29-2/4 | | | | No |
| February 2012 | 2/5-2/11 | | | | No |
| | 2/12-2/18 | | | | No |
| | 2/19-2/25 | | | | No |
| | 2/26-3/3 | | | | No |

13

*These questions relate to*
## KUJTIM DEMIROVIC

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| March 2012 | 3/4-3/10 | 40 | | 2 | No |
| | 3/11-3/17 | | | | No |
| | 3/18-3/24 | | | | No |
| | 3/25-3/31 | | | | No |
| April 2012 | 4/1-4/7 | | | | No |
| | 4/8-4/14 | | | | No |
| | 4/15-4/21 | | | | No |
| | 4/22-4/28 | | | | No |
| | 4/29-5/5 | | | | No |
| May 2012 | 5/6-5/12 | | | | No |
| | 5/13-5/19 | | | | No |
| | 5/20-5/26 | | | | No |
| | 5/27-6/2 | | | | No |
| June 2012 | 6/3-6/9 | | | | No |
| | 6/10-6/16 | | | | No |
| | 6/17-6/23 | | | | No |
| | 6/24-6/30 | | | | No |
| July 2012 | 7/1-7/7 | | | | No |
| | 7/8-7/14 | | | | No |

14

*These questions relate to*
# KUJTIM DEMIROVIC

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 7/15-7/21 | 40 | | 2 | No |
| | 7/22-7/28 | | | | No |
| | 7/29-8/4 | | | | No |
| August 2012 | 8/5-8/11 | | | | No |
| | 8/12-8/18 | | | | No |
| | 8/19-8/25 | | | | No |
| | 8/26-9/1 | | | | No |
| September 2012 | 9/2-9/8 | | | | No |
| | 9/9-9/15 | | | | No |
| | 9/16-9/22 | | | | No |
| | 9/23-9/29 | | | | No |
| | 9/30-10/6 | | | | No |
| October 2012 | 10/7-10/13 | | | | No |
| | 10/14-10/20 | | | | No |
| | 10/21-10/27 | | | | No |
| | 10/28-11/3 | NONE | | | - |
| November 2012 | 11/4-11/10 | NONE | | | - |
| | 11/11-11/17 | NONE | | | - |
| | 11/18-11/24 | 40 | | | No |

15

*These questions relate to*
**KUJTIM DEMIROVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 11/25-12/1 | 40 | | 2 | No |
| December 2012 | 12/2-12/8 | | | | No |
| | 12/9-12/15 | | | | No |
| | 12/16-12/22 | | | | No |
| | 12/23-12/29 | | | | No |
| | 12/30-1/5 | | | | No |
| **2013** | | | | | |
| January 2013 | 1/6-1/12 | | | | No |
| | 1/13-1/19 | | | | No |
| | 1/20-1/26 | | | | No |
| | 1/27-2/2 | | | | No |
| February 2013 | 2/3-2/9 | | | | No |
| | 2/10-2/16 | | | | No |
| | 2/17-2/23 | | | | No |
| | 2/24-3/2 | | | | No |
| March 2013 | 3/3-3/9 | | | | No |
| | 3/10-3/16 | | | | No |
| | 3/17-3/23 | | | | No |

*These questions relate to*
**KUJTIM DEMIROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 3/24-3/30 | 40 | | 2 | No |
| | 3/31-4/6 | | | | No |
| April 2013 | 4/7-4/13 | | | | No |
| | 4/14-4/20 | | | | No |
| | 4/21-4/27 | | | | No |
| | 4/28-5/4 | | | | No |
| May 2013 | 5/5-5/11 | | | | No |
| | 5/12-5/18 | | | | No |
| | 5/19-5/25 | | | | No |
| | 5/26-6/1 | | | | No |
| June 2013 | 6/2-6/8 | | | | No |
| | 6/9-6/15 | | | | No |
| | 6/16-6/22 | | | | No |
| | 6/23-6/29 | | | | No |
| | 6/30-7/6 | | | | No |
| July 2013 | 7/7-7/13 | | | | No |
| | 7/14-7/20 | | | | No |
| | 7/21-7/27 | | | | No |
| | 7/28-8/3 | | | | No |

*These questions relate to*
**KUJTIM DEMIROVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| August 2013 | 8/4-8/10 | 40 | | 2 | No |
| | 8/11-8/17 | | | | No |
| | 8/18-8/24 | | | | No |
| | 8/25-8/31 | | | | No |
| September 2013 | 9/1-9/7 | | | | No |
| | 9/8-9/14 | | | | No |
| | 9/15-9/21 | | | | No |
| | 9/22-9/28 | | | | No |
| | 9/29-10/5 | | | | No |
| October 2013 | 10/6-10/12 | | | | No |
| | 10/13-10/19 | | | | No |
| | 10/20-10/26 | | | | No |
| | 10/27-11/2 | | | | No |
| November 2013 | 11/3-11/9 | | | | No |
| | 11/10-10/16 | | | | No |
| | 11/17-11/23 | | | | No |
| | 11/24-11/30 | | | | No |
| December 2013 | 12/1-12/7 | | | | No |
| | 12/8-12/14 | | | | No |

18

*These questions relate to*
**KUJTIM DEMIROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 12/15-12/21 | 40 | | 2 | No |
| | 12/22-12/28 | | | | No |
| | 12/29-1/4 | | | | No |
| **2014** | | | | | |
| January 2014 | 1/5-1/11 | | | | No |
| | 1/12-1/18 | | | | No |
| | 1/19-1/25 | | | | No |
| | 1/26-2/1 | | | | No |
| February 2014 | 2/2-2/8 | | | | No |
| | 2/9-2/15 | | | | No |
| | 2/16-2/22 | | | | No |
| | 2/23-3/1 | | | | No |
| March 2014 | 3/2-3/8 | | | | No |
| | 3/9-3/15 | | | | No |
| | 3/16-3/22 | | | | No |
| | 3/23-3/29 | | | | No |
| | 3/30-4/5 | | | | No |
| April 2014 | 4/6-4/12 | | | | No |

19

*These questions relate to*
## KUJTIM DEMIROVIC

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 4/13-4/19 | 40 | | 3 4 | No |
| | 4/20-4/26 | | | 4 | No |
| | 4/27-5/3 | | | 4 | No |
| May 2014 | 5/4-5/10 | 29 | | 2 | No |
| | 5/11-5/17 | | | | No |
| | 5/18-5/24 | | | | No |
| | 5/25-5/31 | | | | No |
| June 2014 | 6/1-6/7 | | | | No |
| | 6/8-6/14 | | | | No |
| | 6/15-6/21 | | | | No |
| | 6/22-6/28 | | | | No |
| | 6/29-7/5 | | | | No |
| July 2014 | 7/6-7/12 | | | | No |
| | 7/13-7/19 | | | | No |
| | 7/20-7/26 | | | | No |
| | 7/27-8/2 | | | | No |
| August 2014 | 8/3-8/9 | | | | No |
| | 8/10-8/16 | | | | No |
| | 8/17-8/23 | | | | No |

*These questions relate to*
**KUJTIM DEMIROVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 8/24-8/30 | 29 | | 2 | No |
| | 8/31-9/6 | | | | No |
| September 2014 | 9/7-9/13 | | | | No |
| | 9/14-9/20 | | | | No |
| | 9/21-9/27 | | | | No |
| | 9/28-10/4 | | | | No |
| October 2014 | 10/5-10/11 | | | | No |
| | 10/12-10/18 | | | | No |
| | 10/19-10/25 | | | | No |
| | 10/26-11/1 | | | | No |
| November 2014 – December 6, 2014 | 11/2-11/8 | | | | No |
| | 11/9-11/15 | | | | No |
| | 11/16-11/22 | | | | No |
| | 11/23-11/29 | | | | No |
| | 11/30-12/6 | | | | No |

*Please proceed to Question 8.*

*These questions relate to*
**KUJTIM DEMIROVIC**

### E.  Wage Statement Claim – Kujtim Demirovic

8.  Do you find that each time Mr. Demirovic received payment of his wages he was provided with a wage statement or paystub containing all of the following information as required by law:  the dates covered by the payment; the name of the employee; the name of the employer; the address and phone number of the employer; the rate or rates of pay and basis thereof; whether the employee is being paid by the hour, shift, day, week, by salary, piece, commission, or other; the gross wages; deductions; allowances, if any, claimed as part of the minimum wage; net wages, the regular hourly rate or rates of pay; the overtime rate or rates of pay; the number of regular hours worked; and the number of overtime hours worked?

YES _____            NO ___✓_____

*If you answered "YES," proceed to Question 10.*

*If you answered "NO," proceed to Question 9.*

9.  For how many weeks do you find Mr. Demirovic was not given this notice?

___All___ weeks.

*Proceed to Question 10.*

22

*These questions relate to*
**MURTO AVDALOVIC**

II.    **WAGE CLAIMS – Murto Avdalovic**

F.    **Minimum Wage Claims**

10. Was Mr. Avdalovic paid wages for the hours he worked at the Restaurant – <u>not</u> considering tips and gratuities he may have received?

    YES _____          NO ___✓_____

*Proceed to Question 11.*

G.    **Spread of Hours Wages – Murto Avdalovic**

11. Has Mr. Avdalovic proven that, on at least one occasion, he worked more than 10 hours in a day?

    YES ____✓_____          NO _____

*If you answered "YES" to this question <u>and</u> "YES" to Question 10, proceed to Question 12.*

*If you answered "YES" to this question <u>and</u> "NO" to Question 10, proceed to Question 13.*

*If you answered "NO" to this question, proceed to Question 13.*

12. Has Mr. Avdalovic proven that he was not paid an extra hour of wages as "spread of hours pay" on at least one occasion when he worked more than 10 hours in a day?

    YES ___✓_____          NO _____

*Proceed to Question 13.*

23

*These questions relate to*
**MURTO AVDALOVIC**

### H. **Time Worked and Wages Paid – Murto Avdalovic**

13. How many days off, including vacation time, personal days, sick days, or other days on which Mr. Avdalovic normally would have worked but did not (for example, due to weather), did Mr. Avdalovic take in each of the following years?  If you find that Mr. Avdalovic did not take any days off, write "NONE" in the space provided.

   2009: ___2___          2012: ___8___

   2010: ___2___          2013: ___2___

   2011: ___2___          2014: ___2___

*Please proceed to Question 14.*

14. Please fill in the chart below in accordance with the following instructions.

   *Once you have completed the chart as instructed below, proceed to Question 15.*

   Calendars for the years 2009, 2010, 2011, 2012, 2013, and 2014 have been provided for your use in completing the chart.  You may write on the calendars or annotate them to help you fill out the chart below, but only the responses you provide in the chart will be considered.

   In Column (1), please provide the number of hours per week, if any, that you find Mr. Avdalovic worked in each listed week.  In calculating the number of hours worked each week, <u>do not</u> account for vacation time, personal days, sick days, or any other time that was included in your answer to Question 13.  The Court will account for days off and other time listed in your answer to Question 13.  If you find that Mr. Avdalovic did not work at all during a particular week, write "NONE" for that week in Column (1).

   <u>Only</u> if your answer to Question 10 was "YES," please list in Column (2) the wages (<u>not</u> including tips and gratuities) that Mr. Avdalovic received for each week listed.

   Fill in Column (3) <u>only</u>:
   - If you answered "YES" to Question 12, *or*
   - If you answered "NO" to Question 10 <u>and</u> "YES" to Question 11.
   To fill in Column (3), please list the number of days per week, if any, that you find Mr. Avdalovic worked more than 10 hours without receiving payment for an extra hour for "spread of hours pay" during each week listed.  If you find that Mr. Avdalovic did not work more than 10 hours without receiving "spread of hours" pay on any day in a particular week, write "NONE" for that week in Column (3).

   *Complete the chart as instructed, then proceed to Question 15.*

24

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| **2009** | | | | |
| January 2009 | 1/21-1/24 | 29 | | 1 |
| | 1/25-1/31 | | | |
| February 2009 | 2/1-2/7 | | | |
| | 2/8-2/14 | | | |
| | 2/15-2/21 | | | |
| | 2/22-2/28 | | | |
| March 2009 | 3/1-3/7 | | | |
| | 3/8-3/14 | | | |
| | 3/15-3/21 | | | |
| | 3/22-3/28 | | | |
| | 3/29-4/4 | | | |
| April 2009 | 4/5-4/11 | | | |
| | 4/12-4/18 | | | |
| | 4/19-4/25 | | | |
| | 4/26-5/2 | | | |
| May 2009 | 5/3-5/9 | | | |
| | 5/10-5/16 | | | |

25

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| | 5/17-5/23 | 29 | | 1 |
| | 5/24-5/30 | | | |
| | 5/31-6/6 | | | |
| June 2009 | 6/7-6/13 | | | |
| | 6/14-6/20 | | | |
| | 6/21-6/27 | | | |
| | 6/28-7/4 | | | |
| July 2009 | 7/5-7/11 | | | |
| | 7/12-7/18 | | | |
| | 7/19-7/25 | | | |
| | 7/26-8/1 | | | |
| August 2009 | 8/2-8/8 | | | |
| | 8/9-8/15 | | | |
| | 8/16-8/22 | | | |
| | 8/23-8/29 | | | |
| | 8/30-9/5 | | | |
| September 2009 | 9/6-9/12 | | | |
| | 9/13-9/19 | | | |
| | 9/20-9/26 | | | |

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| | 9/27-10/3 | 29 | | 1 |
| October 2009 | 10/4-10/10 | | | |
| | 10/11-10/17 | | | |
| | 10/18-10/24 | | | |
| | 10/25-10/31 | | | |
| November 2009 | 11/1-11/7 | | | |
| | 11/8-11/14 | | | |
| | 11/15-11/21 | | | |
| | 11/22-11/28 | | | |
| | 11/29-12/5 | | | |
| December 2009 | 12/6-12/12 | | | |
| | 12/13-12/19 | | | |
| | 12/20-12/26 | | | |
| | 12/27-1/2 | | | |
| | **2010** | | | |
| January 2010 | 1/3-1/9 | | | |
| | 1/10-1/16 | | | |
| | 1/17-1/23 | | | |
| | 1/24-1/30 | | | |

27

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| | 1/31-2/6 | 29 | | 1 |
| February 2010 | 2/7-2/13 | | | |
| | 2/14-2/20 | | | |
| | 2/21-2/27 | | | |
| | 2/28-3/6 | | | |
| March 2010 | 3/7-3/13 | | | |
| | 3/14-3/20 | | | |
| | 3/21-3/27 | | | |
| | 3/28-4/3 | | | |
| April 2010 | 4/4-4/10 | | | |
| | 4/11-4/17 | | | |
| | 4/18-4/24 | | | |
| | 4/25-5/1 | | | |
| May 2010 | 5/2-5/8 | | | |
| | 5/9-5/15 | | | |
| | 5/16-5/22 | | | |
| | 5/23-5/29 | | | |
| | 5/30-6/5 | | | |
| June 2010 | 6/6-6/12 | | | |

28

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| | 6/13-6/19 | 29 | | 1 |
| | 6/20-6/26 | | | |
| | 6/27-7/3 | | | |
| July 2010 | 7/4-7/10 | | | |
| | 7/11-7/17 | | | |
| | 7/18-7/24 | | | |
| | 7/25-7/31 | | | |
| August 2010 | 8/1-8/7 | | | |
| | 8/8-8/14 | | | |
| | 8/15-8/21 | | | |
| | 8/22-8/28 | | | |
| | 8/29-9/4 | | | |
| September 2010 | 9/5-9/11 | | | |
| | 9/12-9/18 | | | |
| | 9/19-9/25 | | | |
| | 9/26-10/2 | | | |
| October 2010 | 10/3-10/9 | | | |
| | 10/10-10/16 | | | |
| | 10/17-10/23 | | | |

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| | 10/24-10/30 | 29 | | 1 |
| | 10/31-11/6 | | | |
| November 2010 | 11/7-11/13 | | | |
| | 11/14-10/20 | | | |
| | 11/21-11/27 | | | |
| | 11/28-12/4 | | | |
| December 2010 | 12/5-12/11 | | | |
| | 12/12-12/18 | | | |
| | 12/19-12/25 | | | |
| | 12/26-1/1 | | | |
| | **2011** | | | |
| January 2011 | 1/2-1/8 | | | |
| | 1/9-1/15 | | | |
| | 1/16-1/22 | | | |
| | 1/23-1/29 | | | |
| | 1/30-2/5 | | | |
| February 2011 | 2/6-2/12 | | | |
| | 2/13-2/19 | | | |
| | 2/20-2/26 | | | |

30

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities)) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| | 2/27-3/5 | 29 | | 1 |
| March 2011 | 3/6-3/12 | | | |
| | 3/13-3/19 | | | |
| | 3/20-3/26 | | | |
| | 3/27-4/2 | | | |
| April 2011 | 4/3-4/9 | | | |
| | 4/10-4/16 | | | |
| | 4/17-4/23 | | | |
| | 4/24-4/30 | | | |
| May 2011 | 5/1-5/7 | | | |
| | 5/8-5/14 | | | |
| | 5/15-5/21 | | | |
| | 5/22-5/28 | | | |
| | 5/29-6/4 | | | |
| June 2011 | 6/5-6/11 | | | |
| | 6/12-6/18 | | | |
| | 6/19-6/25 | | | |
| | 6/26-7/2 | | | |
| July 2011 | 7/3-7/9 | | | |

31

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| | 7/10-7/16 | 29 | | 1 |
| | 7/17-7/23 | | | |
| | 7/24-7/30 | | | |
| | 7/31-8/6 | | | |
| August 2011 | 8/7-8/13 | | | |
| | 8/14-8/20 | | | |
| | 8/21-8/27 | | | |
| | 8/28-9/3 | | | |
| September 2011 | 9/4-9/10 | | | |
| | 9/11-9/17 | | | |
| | 9/18-9/24 | | | |
| | 9/25-10/1 | | | |
| October 2011 | 10/2-10/8 | | | |
| | 10/9-10/15 | | | |
| | 10/16-10/22 | | | |
| | 10/23-10/29 | | | |
| | 10/30-11/5 | | | |
| November 2011 | 11/6-11/12 | | | |
| | 11/13-11/19 | | | |

32

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| | 11/20-11/26 | 29 | | 1 |
| | 11/27-12/3 | | | |
| December 2011 | 12/4-12/10 | | | |
| | 12/11-12/17 | | | |
| | 12/18-12/24 | | | |
| | 12/25-12/31 | | | |
| **2012** | | | | |
| January 2012 | 1/1-1/7 | | | |
| | 1/8-1/14 | | | |
| | 1/15-1/21 | | | |
| | 1/22-1/28 | | | |
| | 1/29-2/4 | | | |
| February 2012 | 2/5-2/11 | | | |
| | 2/12-2/18 | | | |
| | 2/19-2/25 | | | |
| | 2/26-3/3 | | | |
| March 2012 | 3/4-3/10 | | | |
| | 3/11-3/17 | | | |
| | 3/18-3/24 | | | |

33

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| | 3/25-3/31 | 29 | | 1 |
| April 2012 | 4/1-4/7 | | | |
| | 4/8-4/14 | | | |
| | 4/15-4/21 | | | |
| | 4/22-4/28 | | | |
| | 4/29-5/5 | | | |
| May 2012 | 5/6-5/12 | | | |
| | 5/13-5/19 | | | |
| | 5/20-5/26 | | | |
| | 5/27-6/2 | | | |
| June 2012 | 6/3-6/9 | | | |
| | 6/10-6/16 | | | |
| | 6/17-6/23 | | | |
| | 6/24-6/30 | | | |
| July 2012 | 7/1-7/7 | | | |
| | 7/8-7/14 | | | |
| | 7/15-7/21 | | | |
| | 7/22-7/28 | | | |
| | 7/29-8/4 | | | |

*These questions relate to*
## MURTO AVDALOVIC

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| August 2012 | 8/5-8/11 | 29 | | 1 |
| | 8/12-8/18 | | | |
| | 8/19-8/25 | | | |
| | 8/26-9/1 | | | |
| September 2012 | 9/2-9/8 | | | |
| | 9/9-9/15 | | | |
| | 9/16-9/22 | | | |
| | 9/23-9/29 | | | |
| | 9/30-10/6 | | | |
| October 2012 | 10/7-10/13 | | | |
| | 10/14-10/20 | | | |
| | 10/21-10/27 | | | |
| | 10/28-11/3 | | | |
| November 2012 | 11/4-11/10 | | | |
| | 11/11-11/17 | | | |
| | 11/18-11/24 | | | |
| | 11/25-12/1 | | | |
| December 2012 | 12/2-12/8 | | | |
| | 12/9-12/15 | | | |

35

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| | 12/16-12/22 | 29 | | 1 |
| | 12/23-12/29 | | | |
| | 12/30-1/5 | | | |
| **2013** | | | | |
| January 2013 | 1/6-1/12 | | | |
| | 1/13-1/19 | | | |
| | 1/20-1/26 | | | |
| | 1/27-2/2 | | | |
| February 2013 | 2/3-2/9 | | | |
| | 2/10-2/16 | | | |
| | 2/17-2/23 | | | |
| | 2/24-3/2 | | | |
| March 2013 | 3/3-3/9 | | | |
| | 3/10-3/16 | | | |
| | 3/17-3/23 | | | |
| | 3/24-3/30 | | | |
| | 3/31-4/6 | | | |
| April 2013 | 4/7-4/13 | | | |
| | 4/14-4/20 | | | |

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| | 4/21-4/27 | 29 | | 1 |
| | 4/28-5/4 | | | |
| May 2013 | 5/5-5/11 | | | |
| | 5/12-5/18 | | | |
| | 5/19-5/25 | | | |
| | 5/26-6/1 | | | |
| June 2013 | 6/2-6/8 | | | |
| | 6/9-6/15 | | | |
| | 6/16-6/22 | | | |
| | 6/23-6/29 | | | |
| | 6/30-7/6 | | | |
| July 2013 | 7/7-7/13 | | | |
| | 7/14-7/20 | | | |
| | 7/21-7/27 | | | |
| | 7/28-8/3 | | | |
| August 2013 | 8/4-8/10 | | | |
| | 8/11-8/17 | | | |
| | 8/18-8/24 | | | |
| | 8/25-8/31 | | | |

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| September 2013 | 9/1-9/7 | 29 | | 1 |
| | 9/8-9/14 | | | |
| | 9/15-9/21 | | | |
| | 9/22-9/28 | | | |
| | 9/29-10/5 | | | |
| October 2013 | 10/6-10/12 | | | |
| | 10/13-10/19 | | | |
| | 10/20-10/26 | | | |
| | 10/27-11/2 | | | |
| November 2013 | 11/3-11/9 | | | |
| | 11/10-10/16 | | | |
| | 11/17-11/23 | | | |
| | 11/24-11/30 | | | |
| December 2013 | 12/1-12/7 | | | |
| | 12/8-12/14 | | | |
| | 12/15-12/21 | | | |
| | 12/22-12/28 | | | |
| | 12/29-1/4 | | | |
| **2014** | | | | |

38

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| January 2014 | 1/5-1/11 | 29 | | 1 |
| | 1/12-1/18 | | | |
| | 1/19-1/25 | | | |
| | 1/26-2/1 | | | |
| February 2014 | 2/2-2/8 | | | |
| | 2/9-2/15 | | | |
| | 2/16-2/22 | | | |
| | 2/23-3/1 | | | |
| March 2014 | 3/2-3/8 | | | |
| | 3/9-3/15 | | | |
| | 3/16-3/22 | | | |
| | 3/23-3/29 | | | |
| | 3/30-4/5 | | | |
| April 2014 | 4/6-4/12 | | | |
| | 4/13-4/19 | | | |
| | 4/20-4/26 | | | |
| | 4/27-5/3 | | | |
| May 2014 | 5/4-5/10 | | | |
| | 5/11-5/17 | | | |

*These questions relate to*
## MURTO AVDALOVIC

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| | 5/18-5/24 | 29 | | 1 |
| | 5/25-5/31 | | | |
| June 2014 | 6/1-6/7 | | | |
| | 6/8-6/14 | | | |
| | 6/15-6/21 | | | |
| | 6/22-6/28 | | | |
| | 6/29-7/5 | | | |
| July 2014 | 7/6-7/12 | | | |
| | 7/13-7/19 | | | |
| | 7/20-7/26 | | | |
| | 7/27-8/2 | | | |
| August 2014 | 8/3-8/9 | | | |
| | 8/10-8/16 | | | |
| | 8/17-8/23 | | | |
| | 8/24-8/30 | | | |
| | 8/31-9/6 | | | |
| September 2014 | 9/7-9/13 | | | |
| | 9/14-9/20 | | | |
| | 9/21-9/27 | | | |

40

*These questions relate to*
**MURTO AVDALOVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay |
|---|---|---|---|---|
| | 9/28-10/4 | 29 | | 1 |
| October 2014 | 10/5-10/11 | | | |
| | 10/12-10/18 | | | |
| | 10/19-10/25 | | | |
| | 10/26-11/1 | | | |
| November 2014 – December 6, 2014 | 11/2-11/8 | | | |
| | 11/9-11/15 | | | |
| | 11/16-11/22 | | | |
| | 11/23-11/29 | | | |
| | 11/30-12/6 | | | |

*Please proceed to Question 15.*

41

*These questions relate to*
**MURTO AVDALOVIC**

## I. **Wage Statement Claim – Murto Avdalovic**

15. Do you find that each time Mr. Avdalovic received payment of his wages he was provided with a wage statement or paystub containing all of the following information as required by law: the dates covered by the payment; the name of the employee; the name of the employer; the address and phone number of the employer; the rate or rates of pay and basis thereof; whether the employee is being paid by the hour, shift, day, week, by salary, piece, commission, or other; the gross wages; deductions; allowances, if any, claimed as part of the minimum wage; net wages, the regular hourly rate or rates of pay; the overtime rate or rates of pay; the number of regular hours worked; and the number of overtime hours worked?

YES _____          NO ____✓____

*If you answered "YES," proceed to Question 17.*

*If you answered "NO," proceed to Question 16.*

16. For how many weeks do you find Mr. Avdalovic was not given this notice?

All _____ weeks.

*Proceed to Question 17.*

42

*These questions relate to*
**SENAD PEROVIC**

## III.   WAGE CLAIMS – Senad Perovic

### J. Minimum Wage Claims

17. Was Mr. Perovic paid wages for the hours he worked at the Restaurant – <u>not</u> considering tips and gratuities he may have received?

YES _____          NO ____✓____

*Proceed to Question 18.*

### K. Overtime Wages

18. Has Mr. Perovic proven that he worked more than 40 hours in a week on at least one occasion during the time of his employment at the Restaurant between January 21, 2009 and December 6, 2014?

YES ____✓____          NO _____

*If you answered "YES" <u>and</u> your answer to Question 17 was "YES," proceed to Question 19.*
*If you answered "YES" <u>and</u> your answer to Question 17 was "NO," proceed to Question 20.*
*If you answered "NO," proceed to Question 20.*

19. Was Mr. Perovic paid overtime wages (*i.e.* time-and-a-half) for the hours over 40 that he worked in any given week?

YES _____          NO ____✓____

*Proceed to Question 20.*

43

*These questions relate to*
**SENAD PEROVIC**

### L. <u>Spread of Hours Wages – Senad Perovic</u>

20. Has Mr. Perovic proven that, on at least one occasion, he worked more than 10 hours in a day?

YES ____✓____          NO _____

*If you answered "YES" to this question <u>and</u> "YES" to Question 17, proceed to Question 21.*

*If you answered "YES" to this question <u>and</u> "NO" to Question 17, proceed to Question 22.*

*If you answered "NO" to this question, proceed to Question 22.*

21. Has Mr. Perovic proven that he was not paid an extra hour of wages as "spread of hours pay" on at least one occasion when he worked more than 10 hours in a day?

YES ___✓____          NO _____

*Proceed to Question 22.*

### M. <u>Time Worked and Wages Paid – Senad Perovic</u>

22. How many days off, including vacation time, personal days, sick days, or other days on which Mr. Perovic normally would have worked but did not (for example, due to weather), did Mr. Perovic take in each of the following years? If you find that Mr. Perovic did not take any days off, write "NONE" in the space provided.

2009: ___3___          2012: __18*__
2010: ___3___          2013: ___8___
2011: ___3___          2014: ___3___

*Please proceed to Question 23.*

* 15 days due to Hurricane Sandy.

*These questions relate to*
**SENAD PEROVIC**

23. Please fill in the chart below in accordance with the following instructions.

> *Once you have completed the chart as instructed below, please proceed to Question 24.*

Calendars for the years 2009, 2010, 2011, 2012, 2013, and 2014 have been provided for your use in completing the chart. You may write on the calendars or annotate them to help you fill out the chart below, but only the responses you provide in the chart will be considered.

In Column (1), please provide the number of hours per week, if any, that you find Mr. Perovic worked in each listed week. In calculating the number of hours worked each week, do not account for vacation time, personal days, sick days, or any other time that was included in your answer to Question 22. The Court will account for days off and other time listed in your answer to Question 22 when calculating damages, if any. If you find that Mr. Perovic did not work at all during a particular week, write "NONE" for that week in Column (1).

Only if your answer to Question 17 was "YES," please list in Column (2) the wages (not including tips and gratuities) that Mr. Perovic received for each week listed.

Fill in Column (3) only:
- If you answered "YES" to Question 21, *or*
- If you answered "NO" to Question 17 and "YES" to Question 20.

To fill in Column (3), please list the number of days per week, if any, that you find Mr. Perovic worked more than 10 hours without receiving payment for an extra hour for "spread of hours pay" during each week listed. If you find that Mr. Perovic did not work more than 10 hours without receiving "spread of hours" pay on any day in a particular week, write "NONE" for that week in Column (3).

Only if your answer to Question 18 was "YES," please fill in Column (4). Please write "YES" in Column (4) for each listed week in which Mr. Perovic was paid proper overtime wages (*i.e.*, time-and-a-half) for each hour over 40 that he worked in the listed week. Please write "NO" for each listed week in which Mr. Perovic was not paid overtime wages for each hour over 40 that he worked. Please also write "NO" for each listed week in which Mr. Perovic did not work more than 40 hours and therefore was not entitled to overtime wages. Again, only fill in Column (4) if your answer to Question 18 was "YES."

> *Complete the chart as instructed, then proceed to Question 24.*

45

*These questions relate to*
**SENAD PEROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| **2009** | | | | | |
| January 2009 | 1/21-1/24 | 5 5 | | 4 | NO |
| | 1/25-1/31 | | | | |
| February 2009 | 2/1-2/7 | | | | |
| | 2/8-2/14 | | | | |
| | 2/15-2/21 | | | | |
| | 2/22-2/28 | | | | |
| March 2009 | 3/1-3/7 | | | | |
| | 3/8-3/14 | | | | |
| | 3/15-3/21 | | | | |
| | 3/22-3/28 | | | | |
| | 3/29-4/4 | | | | |
| April 2009 | 4/5-4/11 | | | | |
| | 4/12-4/18 | | | | |
| | 4/19-4/25 | | | | |
| | 4/26-5/2 | | | | |
| May 2009 | 5/3-5/9 | | | | |
| | 5/10-5/16 | | | | |

46

*These questions relate to*
**SENAD PEROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 5/17-5/23 | 53 | | 4 | NO |
| | 5/24-5/30 | | | | |
| | 5/31-6/6 | | | | |
| June 2009 | 6/7-6/13 | | | | |
| | 6/14-6/20 | | | | |
| | 6/21-6/27 | | | | |
| | 6/28-7/4 | | | | |
| July 2009 | 7/5-7/11 | | | | |
| | 7/12-7/18 | | | | |
| | 7/19-7/25 | | | | |
| | 7/26-8/1 | | | | |
| August 2009 | 8/2-8/8 | | | | |
| | 8/9-8/15 | | | | |
| | 8/16-8/22 | | | | |
| | 8/23-8/29 | | | | |
| | 8/30-9/5 | | | | |
| September 2009 | 9/6-9/12 | | | | |
| | 9/13-9/19 | | | | |
| | 9/20-9/26 | | | | |

*These questions relate to*
**SENAD PEROVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 9/27-10/3 | 55 | | 4 | No |
| October 2009 | 10/4-10/10 | | | | |
| | 10/11-10/17 | | | | |
| | 10/18-10/24 | | | | |
| | 10/25-10/31 | | | | |
| November 2009 | 11/1-11/7 | | | | |
| | 11/8-11/14 | | | | |
| | 11/15-11/21 | | | | |
| | 11/22-11/28 | | | | |
| | 11/29-12/5 | | | | |
| December 2009 | 12/6-12/12 | | | | |
| | 12/13-12/19 | | | | |
| | 12/20-12/26 | | | | |
| | 12/27-1/2 | | | | |
| **2010** | | | | | |
| January 2010 | 1/3-1/9 | | | | |
| | 1/10-1/16 | | | | |
| | 1/17-1/23 | | | | |
| | 1/24-1/30 | | | | |

48

*These questions relate to*
**SENAD PEROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 1/31-2/6 | 55 | | 4 | NO |
| February 2010 | 2/7-2/13 | | | | |
| | 2/14-2/20 | | | | |
| | 2/21-2/27 | | | | |
| | 2/28-3/6 | | | | |
| March 2010 | 3/7-3/13 | | | | |
| | 3/14-3/20 | | | | |
| | 3/21-3/27 | | | | |
| | 3/28-4/3 | | | | |
| April 2010 | 4/4-4/10 | | | | |
| | 4/11-4/17 | | | | |
| | 4/18-4/24 | | | | |
| | 4/25-5/1 | | | | |
| May 2010 | 5/2-5/8 | | | | |
| | 5/9-5/15 | | | | |
| | 5/16-5/22 | | | | |
| | 5/23-5/29 | | | | |
| | 5/30-6/5 | | | | |
| June 2010 | 6/6-6/12 | | | | |

49

*These questions relate to*
**SENAD PEROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 6/13-6/19 | 55 | | 4 | NO |
| | 6/20-6/26 | | | | |
| | 6/27-7/3 | | | | |
| July 2010 | 7/4-7/10 | | | | |
| | 7/11-7/17 | | | | |
| | 7/18-7/24 | | | | |
| | 7/25-7/31 | | | | |
| August 2010 | 8/1-8/7 | | | | |
| | 8/8-8/14 | | | | |
| | 8/15-8/21 | | | | |
| | 8/22-8/28 | | | | |
| | 8/29-9/4 | | | | |
| September 2010 | 9/5-9/11 | | | | |
| | 9/12-9/18 | | | | |
| | 9/19-9/25 | | | | |
| | 9/26-10/2 | | | | |
| October 2010 | 10/3-10/9 | | | | |
| | 10/10-10/16 | | | | |
| | 10/17-10/23 | | | | |

*These questions relate to*
**SENAD PEROVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 10/24-10/30 | 55 | | 4 | No |
| | 10/31-11/6 | | | | |
| November 2010 | 11/7-11/13 | | | | |
| | 11/14-10/20 | | | | |
| | 11/21-11/27 | | | | |
| | 11/28-12/4 | | | | |
| December 2010 | 12/5-12/11 | | | | |
| | 12/12-12/18 | | | | |
| | 12/19-12/25 | | | | |
| | 12/26-1/1 | | | | |
| | **2011** | | | | |
| January 2011 | 1/2-1/8 | | | | |
| | 1/9-1/15 | | | | |
| | 1/16-1/22 | | | | |
| | 1/23-1/29 | | | | |
| | 1/30-2/5 | | | | |
| February 2011 | 2/6-2/12 | | | | |
| | 2/13-2/19 | | | | |
| | 2/20-2/26 | | | | |

*These questions relate to*
**SENAD PEROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 2/27-3/5 | 55 | | 4 | NO |
| March 2011 | 3/6-3/12 | | | | |
| | 3/13-3/19 | | | | |
| | 3/20-3/26 | | | | |
| | 3/27-4/2 | | | | |
| April 2011 | 4/3-4/9 | | | | |
| | 4/10-4/16 | | | | |
| | 4/17-4/23 | | | | |
| | 4/24-4/30 | | | | |
| May 2011 | 5/1-5/7 | | | | |
| | 5/8-5/14 | | | | |
| | 5/15-5/21 | | | | |
| | 5/22-5/28 | | | | |
| | 5/29-6/4 | | | | |
| June 2011 | 6/5-6/11 | | | | |
| | 6/12-6/18 | | | | |
| | 6/19-6/25 | | | | |
| | 6/26-7/2 | | | | |
| July 2011 | 7/3-7/9 | | | | |

*These questions relate to*
## SENAD PEROVIC

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 7/10-7/16 | 55 | | 4 | NO |
| | 7/17-7/23 | | | | |
| | 7/24-7/30 | | | | |
| | 7/31-8/6 | | | | |
| August 2011 | 8/7-8/13 | | | | |
| | 8/14-8/20 | | | | |
| | 8/21-8/27 | | | | |
| | 8/28-9/3 | | | | |
| September 2011 | 9/4-9/10 | | | | |
| | 9/11-9/17 | | | | |
| | 9/18-9/24 | | | | |
| | 9/25-10/1 | | | | |
| October 2011 | 10/2-10/8 | | | | |
| | 10/9-10/15 | | | | |
| | 10/16-10/22 | | | | |
| | 10/23-10/29 | | | | |
| | 10/30-11/5 | | | | |
| November 2011 | 11/6-11/12 | | | | |
| | 11/13-11/19 | | | | |

*These questions relate to*
**SENAD PEROVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 11/20-11/26 | 5 5 | | 4 | N o |
| | 11/27-12/3 | | | | |
| December 2011 | 12/4-12/10 | | | | |
| | 12/11-12/17 | | | | |
| | 12/18-12/24 | | | | |
| | 12/25-12/31 | | | | |
| **2012** | | | | | |
| January 2012 | 1/1-1/7 | | | | |
| | 1/8-1/14 | | | | |
| | 1/15-1/21 | | | | |
| | 1/22-1/28 | | | | |
| | 1/29-2/4 | | | | |
| February 2012 | 2/5-2/11 | | | | |
| | 2/12-2/18 | | | | |
| | 2/19-2/25 | | | | |
| | 2/26-3/3 | | | | |
| March 2012 | 3/4-3/10 | | | | |
| | 3/11-3/17 | | | | |
| | 3/18-3/24 | | | | |

*These questions relate to*
**SENAD PEROVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 3/25-3/31 | 55 | | 4 | NO |
| April 2012 | 4/1-4/7 | | | | |
| | 4/8-4/14 | | | | |
| | 4/15-4/21 | | | | |
| | 4/22-4/28 | | | | |
| | 4/29-5/5 | | | | |
| May 2012 | 5/6-5/12 | | | | |
| | 5/13-5/19 | | | | |
| | 5/20-5/26 | | | | |
| | 5/27-6/2 | | | | |
| June 2012 | 6/3-6/9 | | | | |
| | 6/10-6/16 | | | | |
| | 6/17-6/23 | | | | |
| | 6/24-6/30 | | | | |
| July 2012 | 7/1-7/7 | | | | |
| | 7/8-7/14 | | | | |
| | 7/15-7/21 | | | | |
| | 7/22-7/28 | | | | |
| | 7/29-8/4 | | | | |

*These questions relate to*
**SENAD PEROVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| August 2012 | 8/5-8/11 | 55 | | 4 | NO |
| | 8/12-8/18 | | | | |
| | 8/19-8/25 | | | | |
| | 8/26-9/1 | | | | |
| September 2012 | 9/2-9/8 | | | | |
| | 9/9-9/15 | | | | |
| | 9/16-9/22 | | | | |
| | 9/23-9/29 | | | | |
| | 9/30-10/6 | | | | |
| October 2012 | 10/7-10/13 | | | | |
| | 10/14-10/20 | | | | |
| | 10/21-10/27 | | | | |
| | 10/28-11/3 | None | | | |
| November 2012 | 11/4-11/10 | None | | | |
| | 11/11-11/17 | None | | | |
| | 11/18-11/24 | | | | |
| | 11/25-12/1 | | | | |
| December 2012 | 12/2-12/8 | | | | |
| | 12/9-12/15 | | | | |

These questions relate to
**SENAD PEROVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 12/16-12/22 | 5 5 | | 4 | N O |
| | 12/23-12/29 | | | | |
| | 12/30-1/5 | | | | |
| **2013** | | | | | |
| January 2013 | 1/6-1/12 | | | | |
| | 1/13-1/19 | | | | |
| | 1/20-1/26 | | | | |
| | 1/27-2/2 | | | | |
| February 2013 | 2/3-2/9 | | | | |
| | 2/10-2/16 | | | | |
| | 2/17-2/23 | | | | |
| | 2/24-3/2 | | | | |
| March 2013 | 3/3-3/9 | | | | |
| | 3/10-3/16 | | | | |
| | 3/17-3/23 | | | | |
| | 3/24-3/30 | | | | |
| | 3/31-4/6 | | | | |
| April 2013 | 4/7-4/13 | | | | |
| | 4/14-4/20 | | | | |

*These questions relate to*
**SENAD PEROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 4/21-4/27 | 55 | | 4 | No |
| | 4/28-5/4 | | | | |
| May 2013 | 5/5-5/11 | | | | |
| | 5/12-5/18 | | | | |
| | 5/19-5/25 | | | | |
| | 5/26-6/1 | | | | |
| June 2013 | 6/2-6/8 | | | | |
| | 6/9-6/15 | | | | |
| | 6/16-6/22 | | | | |
| | 6/23-6/29 | | | | |
| | 6/30-7/6 | | | | |
| July 2013 | 7/7-7/13 | | | | |
| | 7/14-7/20 | | | | |
| | 7/21-7/27 | | | | |
| | 7/28-8/3 | | | | |
| August 2013 | 8/4-8/10 | | | | |
| | 8/11-8/17 | | | | |
| | 8/18-8/24 | | | | |
| | 8/25-8/31 | | | | |

58

*These questions relate to*
**SENAD PEROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| September 2013 | 9/1-9/7 | 55 | | 4 | NO |
| | 9/8-9/14 | | | | |
| | 9/15-9/21 | | | | |
| | 9/22-9/28 | | | | |
| | 9/29-10/5 | | | | |
| October 2013 | 10/6-10/12 | | | | |
| | 10/13-10/19 | | | | |
| | 10/20-10/26 | | | | |
| | 10/27-11/2 | | | | |
| November 2013 | 11/3-11/9 | | | | |
| | 11/10-10/16 | | | | |
| | 11/17-11/23 | | | | |
| | 11/24-11/30 | | | | |
| December 2013 | 12/1-12/7 | | | | |
| | 12/8-12/14 | | | | |
| | 12/15-12/21 | | | | |
| | 12/22-12/28 | | | | |
| | 12/29-1/4 | | | | |
| **2014** | | | | | |

*These questions relate to*
**SENAD PEROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| January 2014 | 1/5-1/11 | 53 | | 4 | No |
| | 1/12-1/18 | | | | |
| | 1/19-1/25 | | | | |
| | 1/26-2/1 | | | | |
| February 2014 | 2/2-2/8 | | | | |
| | 2/9-2/15 | | | | |
| | 2/16-2/22 | | | | |
| | 2/23-3/1 | | | | |
| March 2014 | 3/2-3/8 | | | | |
| | 3/9-3/15 | | | | |
| | 3/16-3/22 | | | | |
| | 3/23-3/29 | | | | |
| | 3/30-4/5 | | | | |
| April 2014 | 4/6-4/12 | | | | |
| | 4/13-4/19 | | | | |
| | 4/20-4/26 | | | | |
| | 4/27-5/3 | | | | |
| May 2014 | 5/4-5/10 | | | | |
| | 5/11-5/17 | | | | |

*These questions relate to*
**SENAD PEROVIC**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 5/18-5/24 | 55 | | 4 | NO |
| | 5/25-5/31 | | | | |
| June 2014 | 6/1-6/7 | | | | |
| | 6/8-6/14 | | | | |
| | 6/15-6/21 | | | | |
| | 6/22-6/28 | | | | |
| | 6/29-7/5 | | | | |
| July 2014 | 7/6-7/12 | | | | |
| | 7/13-7/19 | | | | |
| | 7/20-7/26 | | | | |
| | 7/27-8/2 | | | | |
| August 2014 | 8/3-8/9 | | | | |
| | 8/10-8/16 | | | | |
| | 8/17-8/23 | | | | |
| | 8/24-8/30 | | | | |
| | 8/31-9/6 | | | | |
| September 2014 | 9/7-9/13 | | | | |
| | 9/14-9/20 | | | | |
| | 9/21-9/27 | | | | |

61

*These questions relate to*
**SENAD PEROVIC**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 9/28-10/4 | 55 | | 4 | NO |
| October 2014 | 10/5-10/11 | | | | |
| | 10/12-10/18 | | | | |
| | 10/19-10/25 | | | | |
| | 10/26-11/1 | | | | |
| November 2014 – December 6, 2014 | 11/2-11/8 | | | | |
| | 11/9-11/15 | | | | |
| | 11/16-11/22 | | | | |
| | 11/23-11/29 | | | | |
| | 11/30-12/6 | | | | |

*Please proceed to Question 24.*

*These questions relate to*
**SENAD PEROVIC**

### N. <u>Wage Statement Claim – Senad Perovic</u>

24. Do you find that each time Mr. Perovic received payment of his wages he was provided with a wage statement or paystub containing all of the following information as required by law:  the dates covered by the payment; the name of the employee; the name of the employer; the address and phone number of the employer; the rate or rates of pay and basis thereof; whether the employee is being paid by the hour, shift, day, week, by salary, piece, commission, or other; the gross wages; deductions; allowances, if any, claimed as part of the minimum wage; net wages, the regular hourly rate or rates of pay; the overtime rate or rates of pay; the number of regular hours worked; and the number of overtime hours worked?

YES _____          NO _____✓_____

*If you answered "YES," proceed to Question 26.*

*If you answered "NO," proceed to Question 25.*

25. For how many weeks do you find Mr. Perovic was not given this notice?

All_____ weeks.

*Proceed to Question 26.*

63

*These questions relate to*
**RICHARD REINOSO**

## IV.   WAGE CLAIMS – Richard Reinoso

### O. Minimum Wage Claims

26. Was Mr. Reinoso paid wages for the hours he worked at the Restaurant – <u>not</u> considering tips and gratuities he may have received?

YES _____          NO ___✓___

*Proceed to Question 27.*

### P. Overtime Wages

27. Has Mr. Reinoso proven that he worked more than 40 hours in a week on at least one occasion during the time of his employment at the Restaurant between May 10, 2011 and December 6, 2014?

YES ___✓___          NO _____

*If you answered "YES" <u>and</u> your answer to Question 26 was "YES," proceed to Question 28.*

*If you answered "YES" <u>and</u> your answer to Question 26 was "NO," proceed to Question 29.*

*If you answered "NO," proceed to Question 29.*

28. Was Mr. Reinoso paid overtime wages (*i.e.*, time-and-a-half) for the hours over 40 that he worked in any given week?

YES _____          NO ___✓___

*Proceed to Question 29.*

64

*These questions relate to*
**RICHARD REINOSO**

### Q.  Spread of Hours Wages – Richard Reinoso

29. Has Mr. Reinoso proven that, on at least one occasion, he worked more than 10 hours in a day?

YES ___✓___          NO _____

*If you answered "YES" to this question and "YES" to Question 26, proceed to Question 30.*

*If you answered "YES" to this question and "NO" to Question 26, proceed to Question 31.*

*If you answered "NO" to this question, proceed to Question 31.*

30. Has Mr. Reinoso proven that he was not paid an extra hour of wages as "spread of hours pay" on at least one occasion when he worked more than 10 hours in a day?

YES ___✓___          NO _____

*Proceed to Question 31.*

### R.  Time Worked and Wages Paid – Richard Reinoso

31. How many days off, including vacation time, personal days, sick days, or other days on which Mr. Reinoso normally would have worked but did not (for example, due to weather), did Mr. Reinoso take in each of the following years?  If you find that Mr. Reinoso did not take any days off, write "NONE" in the space provided.



2011: ___5___
2012: ~~18~~ 20 ___  * 15 days for Hurricane Sandy
2013: ___5___
2014: ___5___

*Please proceed to Question 32.*

65

*These questions relate to*
**RICHARD REINOSO**

32. Please fill in the chart below in accordance with the following instructions.

> *Once you have completed the chart as instructed below, please proceed to Question 33.*

Calendars for the years 2011, 2012, 2013, and 2014 have been provided for your use in completing the chart. You may write on the calendars or annotate them to help you fill out the chart below, but only the responses you provide in the chart will be considered.

In Column (1), please provide the number of hours per week, if any, that you find Mr. Reinoso worked in each listed week. In calculating the number of hours worked each week, do not account for vacation time, personal days, sick days, or any other time that was included in your answer to Question 31. The Court will account for days off and other time listed in your answer to Question 31 when calculating damages, if any. If you find that Mr. Reinoso did not work at all during a particular week, write "NONE" for that week in Column (1).

Only if your answer to Question 26 was "YES," please list in Column (2) the wages (not including tips and gratuities) that Mr. Reinoso received for each week listed.

Fill in Column (3) only:
- If you answered "YES" to Question 30, *or*
- If you answered "NO" to Question 26 and "YES" to Question 29.

To fill in Column (3), please list the number of days per week, if any, that you find Mr. Reinoso worked more than 10 hours without receiving payment for an extra hour for "spread of hours pay" during each week listed. If you find that Mr. Reinoso did not work more than 10 hours without receiving "spread of hours" pay on any day in a particular week, write "NONE" for that week in Column (3).

Only if your answer to Question 28 was "YES," please fill in Column (4). Please write "YES" in Column (4) for each listed week in which Mr. Reinoso was paid proper overtime wages (*i.e.*, time-and-a-half) for each hour over 40 that he worked in the listed week. Please write "NO" for each listed week in which Mr. Reinoso was not paid overtime wages for each hour over 40 that he worked. Please also write "NO" for each listed week in which Mr. Reinoso did not work more than 40 hours and therefore was not entitled to overtime wages. Again, only fill in Column (4) if your answer to Question 28 was "YES."

*Complete the chart as instructed, then proceed to Question 33.*

*These questions relate to*
**RICHARD REINOSO**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| **2011** | | | | | |
| May 2011 | 5/10-5/14 | 5 4 | | 4 | N O |
| | 5/15-5/21 | | | | |
| | 5/22-5/28 | | | | |
| | 5/29-6/4 | | | | |
| June 2011 | 6/5-6/11 | | | | |
| | 6/12-6/18 | | | | |
| | 6/19-6/25 | | | | |
| | 6/26-7/2 | | | | |
| July 2011 | 7/3-7/9 | | | | |
| | 7/10-7/16 | | | | |
| | 7/17-7/23 | | | | |
| | 7/24-7/30 | | | | |
| | 7/31-8/6 | | | | |
| August 2011 | 8/7-8/13 | | | | |
| | 8/14-8/20 | | | | |
| | 8/21-8/27 | | | | |
| | 8/28-9/3 | | | | |

*These questions relate to*
**RICHARD REINOSO**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| September 2011 | 9/4-9/10 | 5 4 | | 4 | N O |
| | 9/11-9/17 | | | | |
| | 9/18-9/24 | | | | |
| | 9/25-10/1 | | | | |
| October 2011 | 10/2-10/8 | | | | |
| | 10/9-10/15 | | | | |
| | 10/16-10/22 | | | | |
| | 10/23-10/29 | | | | |
| | 10/30-11/5 | | | | |
| November 2011 | 11/6-11/12 | | | | |
| | 11/13-11/19 | | | | |
| | 11/20-11/26 | | | | |
| | 11/27-12/3 | | | | |
| December 2011 | 12/4-12/10 | | | | |
| | 12/11-12/17 | | | | |
| | 12/18-12/24 | | | | |
| | 12/25-12/31 | | | | |
| | | | **2012** | | |
| | 1/1-1/7 | | | | |

*These questions relate to*
**RICHARD REINOSO**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| January 2012 | 1/8-1/14 | 54 | | 4 | No |
| | 1/15-1/21 | | | | |
| | 1/22-1/28 | | | | |
| | 1/29-2/4 | | | | |
| February 2012 | 2/5-2/11 | | | | |
| | 2/12-2/18 | | | | |
| | 2/19-2/25 | | | | |
| | 2/26-3/3 | | | | |
| March 2012 | 3/4-3/10 | | | | |
| | 3/11-3/17 | | | | |
| | 3/18-3/24 | | | | |
| | 3/25-3/31 | | | | |
| April 2012 | 4/1-4/7 | | | | |
| | 4/8-4/14 | | | | |
| | 4/15-4/21 | | | | |
| | 4/22-4/28 | | | | |
| | 4/29-5/5 | | | | |
| May 2012 | 5/6-5/12 | | | | |
| | 5/13-5/19 | | | | |

*These questions relate to*
**RICHARD REINOSO**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 5/20-5/26 | 5 4 | | 4 | N O |
| | 5/27-6/2 | | | | |
| June 2012 | 6/3-6/9 | | | | |
| | 6/10-6/16 | | | | |
| | 6/17-6/23 | | | | |
| | 6/24-6/30 | | | | |
| July 2012 | 7/1-7/7 | | | | |
| | 7/8-7/14 | | | | |
| | 7/15-7/21 | | | | |
| | 7/22-7/28 | | | | |
| | 7/29-8/4 | | | | |
| August 2012 | 8/5-8/11 | | | | |
| | 8/12-8/18 | | | | |
| | 8/19-8/25 | | | | |
| | 8/26-9/1 | | | | |
| September 2012 | 9/2-9/8 | | | | |
| | 9/9-9/15 | | | | |
| | 9/16-9/22 | | | | |
| | 9/23-9/29 | | | | |

*These questions relate to*
**RICHARD REINOSO**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 9/30-10/6 | 54 | | 4 | NO |
| October 2012 | 10/7-10/13 | | | | |
| | 10/14-10/20 | | | | |
| | 10/21-10/27 | | | | |
| | 10/28-11/3 | NONE | | | |
| November 2012 | 11/4-11/10 | NONE | | | |
| | 11/11-11/17 | NONE | | | |
| | 11/18-11/24 | 54 | | | |
| | 11/25-12/1 | | | | |
| December 2012 | 12/2-12/8 | | | | |
| | 12/9-12/15 | | | | |
| | 12/16-12/22 | | | | |
| | 12/23-12/29 | | | | |
| | 12/30-1/5 | | | | |
| **2013** | | | | | |
| January 2013 | 1/6-1/12 | | | | |
| | 1/13-1/19 | | | | |
| | 1/20-1/26 | | | | |
| | 1/27-2/2 | | | | |

71

*These questions relate to*
**RICHARD REINOSO**

| MONTH/YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| February 2013 | 2/3-2/9 | 54 | | 4 | No |
| | 2/10-2/16 | | | | |
| | 2/17-2/23 | | | | |
| | 2/24-3/2 | | | | |
| March 2013 | 3/3-3/9 | | | | |
| | 3/10-3/16 | | | | |
| | 3/17-3/23 | | | | |
| | 3/24-3/30 | | | | |
| | 3/31-4/6 | | | | |
| April 2013 | 4/7-4/13 | | | | |
| | 4/14-4/20 | | | | |
| | 4/21-4/27 | | | | |
| | 4/28-5/4 | | | | |
| May 2013 | 5/5-5/11 | | | | |
| | 5/12-5/18 | | | | |
| | 5/19-5/25 | | | | |
| | 5/26-6/1 | | | | |
| June 2013 | 6/2-6/8 | | | | |
| | 6/9-6/15 | | | | |

*These questions relate to*
## RICHARD REINOSO

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 6/16-6/22 | 54 | | 4 | NO |
| | 6/23-6/29 | | | | |
| | 6/30-7/6 | | | | |
| July 2013 | 7/7-7/13 | | | | |
| | 7/14-7/20 | | | | |
| | 7/21-7/27 | | | | |
| | 7/28-8/3 | | | | |
| August 2013 | 8/4-8/10 | | | | |
| | 8/11-8/17 | | | | |
| | 8/18-8/24 | | | | |
| | 8/25-8/31 | | | | |
| September 2013 | 9/1-9/7 | | | | |
| | 9/8-9/14 | | | | |
| | 9/15-9/21 | | | | |
| | 9/22-9/28 | | | | |
| | 9/29-10/5 | | | | |
| October 2013 | 10/6-10/12 | | | | |
| | 10/13-10/19 | | | | |
| | 10/20-10/26 | | | | |

*These questions relate to*
**RICHARD REINOSO**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 10/27-11/2 | 5 4 | | 4 | NO |
| November 2013 | 11/3-11/9 | | | | |
| | 11/10-10/16 | | | | |
| | 11/17-11/23 | | | | |
| | 11/24-11/30 | | | | |
| December 2013 | 12/1-12/7 | | | | |
| | 12/8-12/14 | | | | |
| | 12/15-12/21 | | | | |
| | 12/22-12/28 | | | | |
| | 12/29-1/4 | | | | |
| | **2014** | | | | |
| January 2014 | 1/5-1/11 | | | | |
| | 1/12-1/18 | | | | |
| | 1/19-1/25 | | | | |
| | 1/26-2/1 | | | | |
| February 2014 | 2/2-2/8 | | | | |
| | 2/9-2/15 | | | | |
| | 2/16-2/22 | | | | |
| | 2/23-3/1 | | | | |

*These questions relate to*
**RICHARD REINOSO**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| March 2014 | 3/2-3/8 | 54 | | 4 | NO |
| | 3/9-3/15 | | | | |
| | 3/16-3/22 | | | | |
| | 3/23-3/29 | | | | |
| | 3/30-4/5 | | | | |
| April 2014 | 4/6-4/12 | | | | |
| | 4/13-4/19 | | | | |
| | 4/20-4/26 | | | | |
| | 4/27-5/3 | | | | |
| May 2014 | 5/4-5/10 | | | | |
| | 5/11-5/17 | | | | |
| | 5/18-5/24 | | | | |
| | 5/25-5/31 | | | | |
| June 2014 | 6/1-6/7 | | | | |
| | 6/8-6/14 | | | | |
| | 6/15-6/21 | | | | |
| | 6/22-6/28 | | | | |
| | 6/29-7/5 | | | | |
| July 2014 | 7/6-7/12 | | | | |

*These questions relate to*
**RICHARD REINOSO**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
| | 7/13-7/19 | 54 | | 4 | NO |
| | 7/20-7/26 | | | | |
| | 7/27-8/2 | | | | |
| August 2014 | 8/3-8/9 | | | | |
| | 8/10-8/16 | | | | |
| | 8/17-8/23 | | | | |
| | 8/24-8/30 | | | | |
| | 8/31-9/6 | | | | |
| September 2014 | 9/7-9/13 | | | | |
| | 9/14-9/20 | | | | |
| | 9/21-9/27 | | | | |
| | 9/28-10/4 | | | | |
| October 2014 | 10/5-10/11 | | | | |
| | 10/12-10/18 | | | | |
| | 10/19-10/25 | | | | |
| | 10/26-11/1 | | | | |
| November 2014 – December 6, 2014 | 11/2-11/8 | | | | |
| | 11/9-11/15 | | | | |
| | 11/16-11/22 | | | | |

*These questions relate to*
**RICHARD REINOSO**

| MONTH/ YEAR | WEEK | COLUMN (1) Number of hours per week that plaintiff worked | COLUMN (2) Wages, if any, paid per week (not including tips and gratuities) | COLUMN (3) No. of days per week plaintiff worked more than 10 hours without receiving "spread of hours" pay | COLUMN (4) Was plaintiff paid overtime wages in the listed week? |
|---|---|---|---|---|---|
|  | 11/23-11/29 | 54 |  | 4 | NO |
|  | 11/30-12/6 | 54 |  | 4 | NO |

*Please proceed to Question 33.*

77

*These questions relate to*
**RICHARD REINOSO**

**S. Wage Notice Claim – Richard Reinoso**

33. Do you find that at the time of his hiring on May 10, 2011, Mr. Reinoso was provided with a written notice containing all of the following information:  the rate or rates of pay, whether he was paid by the hour, shift, day, week, any allowances claimed as part of the minimum wage, the regular pay day, the name of the employer, the physical address of the employer's main office, and the employer's telephone number?

YES _____          NO ____✓____

*Proceed to Question 34.*

**T. Wage Statement Claim – Richard Reinoso**

34. Do you find that each time Mr. Reinoso received payment of his wages he was provided with a wage statement or paystub containing all of the following information as required by law:  the dates covered by the payment; the name of the employee; the name of the employer; the address and phone number of the employer; the rate or rates of pay and basis thereof; whether the employee is being paid by the hour, shift, day, week, by salary, piece, commission, or other; the gross wages; deductions; allowances, if any, claimed as part of the minimum wage; net wages, the regular hourly rate or rates of pay; the overtime rate or rates of pay; the number of regular hours worked; and the number of overtime hours worked?

YES _____          NO ____✓____

*If you answered "YES," proceed to Question 36.*

*If you answered "NO," proceed to Question 35.*

35. For how many weeks do you find Mr. Reinoso was not given this notice?

 weeks.

*Proceed to Question 36.*

78

*These questions relate to*
**ALL PLAINTIFFS**

**The questions that follow in Sections V through VIII relate to all plaintiffs.**

V.   <u>**Tip Retention Claim – All Plaintiffs**</u>

36. Have the plaintiffs proven the Restaurant retained any portion of tips or gratuities that were intended to be provided to them?

YES ___~~✗~~___               NO ___✓___

*Proceed to Question 37.*

37. Have the plaintiffs proven that Franklin Ortega directly or indirectly retained any portion of tips or gratuities that were intended to be provided to them?

YES ___~~✗~~___               NO ___✓___

*Proceed to Question 38.*

38. Have the plaintiffs proven that Rocio Uchofen directly or indirectly retained any portion of tips or gratuities that were intended to be provided to them?

YES _____               NO ___✓___

*If you answered "YES" to any of Questions 36, 37, or 38, proceed to Question 39.*
*If all of your answers to Questions 36, 37, and 38 were "NO," proceed to Question 41.*

39. What is the amount plaintiffs have proven each of the defendants retained from them?  If you have found that a particular defendant did not retain any portion of tips or gratuities, write "NONE" in the space next to that defendant's name.

P.O. Italianissimo Ristorante, Inc. (the "Restaurant"):   $ _____

Franklin Ortega:   $ _____

Rocio Uchofen:   $ _____

*Proceed to Question 40.*

79

*These questions relate to*
**ALL PLAINTIFFS**

40. What percentage of the total amount you found to be retained from all plaintiffs by all defendants in Question 39 belongs to each plaintiff?

Demirovic: _____ %
Avdalovic: _____ %
Perovic: _____ %
Reinoso: _____ %

(The sum of the percentages listed must equal 100%)

*Proceed to Question 41.*

**VI.    Franklin Ortega**

41. Have the plaintiffs proven by a preponderance of the evidence that Franklin Ortega was their employer at any time between January 21, 2009 and December 6, 2014?

YES  __✓_____          NO  _____

*If you answered "YES," proceed to Question 42.*
*If you answered "NO," proceed to Question 43.*

42. Answer Question 42 only if you answered "YES" to Question 41. Do not answer Question 42 if you answered "NO" to Question 41.

During what time period or time periods do you find that Franklin Ortega was plaintiffs' employer under the law?

__January 2009 – December 2014.__
_____
_____

*Please proceed to Question 43.*

80

*These questions relate to*
**ALL PLAINTIFFS**

## VII.  **Rocio Uchofen**

43. Have the plaintiffs proven by a preponderance of the evidence that Rocio Uchofen was their employer under the law for the period from October 2, 2014 through the end of their employment on December 6, 2014?

YES _____          NO ____✓____

*Please proceed to Question 44.*

## VIII.  **Good Faith (NYLL)**

44. Answer Question 44 <u>only</u> if you have found that one or more plaintiffs did not receive all wages to which he was lawfully entitled.  Otherwise, proceed to the instructions on the next page.

Have the defendants proven by a preponderance of the evidence that they had a good faith basis to believe any underpayment of wages to the plaintiffs during their employment was in compliance with the law?

YES __✓____          NO _____

*Please read the instructions on the next page.*

81

You have reached a verdict. The jury foreperson must sign and date this verdict form below. Once the foreperson has signed and dated this form, please advise the Marshal that a verdict has been reached.

Dated: Brooklyn, New York
     October 26, 2017

_____
Foreperson

82